MN - 302
(Rev. 10/00)

UNITED STATES BANKRUPTCY COURT
DISTRICT OF MINNESOTA
644

| | | |
|---|---|---|
| IN RE: | ) | CHAPTER 7 |
| REDLINE PERFORMANCE PRODUCTS, INC. | ) | CASE NO. 04-44835 |
| REDLINE PERFORMANCE PRODUCTS | ) | |
| DBA REDLINE SNOWMOBILES | ) | **TRUSTEE'S FINAL REPORT AND** |
| | ) | **PROPOSED DISTRIBUTION** |
| Debtor(s) | ) | |

The undersigned Trustee submits the following Final Report and Proposed Distribution:

1. That attached hereto as Form 1 is an accounting of the trustee's disposition of all property of the estate.

2. That attached hereto as Form 2 is an itemized statement of the trustee's receipts and disbursements showing total receipts of $188,146.37, disbursements of $42,826.76 and balance on hand of $145,319.61. The balance on hand will remain in the estate's interest bearing account until the date of distribution. The additional interest earned, if applicable, will be distributed pro-rata pursuant to the applicable section(s) of the Bankruptcy Code.

3. The trustee has examined all proofs of claim and all objections to such proofs of claim have been determined by the Court or settled by the parties. The trustee proposes to pay claims as reflected on Exhibit B attached hereto.

4. The trustee proposes to pay the following liens or other interests in property of the estate, totaling $0.00 (not including interim disbursements reported on Form 2):

5. The maximum allowable trustee compensation is $12,657.32. The trustee has received $0.00 for interim compensation and $0.00 for reimbursement of interim expenses, and requests an additional $9,500.00 for final compensation and an additional $0.00 for reimbursement of final expenses. In addition to other expenses, the trustee requests $0.00 for the costs associated with notice pursuant to FRBP 2002.

6. The trustee proposes to distribute the balance remaining after deduction of any amounts in paragraph 4 in accordance with 11 U.S.C. §726 as follows:

(a) $56,555.09 for administrative expenses not previously disbursed, including Trustee compensation and reimbursement requested in paragraph 5, Court costs, requests by professionals, agents and committees, notice and other expenses necessary to preserve the estate as itemized below or in Exhibit A attached hereto:

Chapter 7 Administrative Expenses:

| Name of Entity | Claim No. | Type of Service or Expense | Amount Requested | Proposed Allowance |
|---|---|---|---|---|
| LEONARD, O'BRIEN LAW FIRM | | Trustee's Firm Legal Fees | 42,373.00 | 42,373.00 |
| LEONARD, O'BRIEN LAW FIRM | | Trustee's Firm Legal Expenses | 4,182.09 | 4,182.09 |
| BRIAN F. LEONARD | | Trustee Fees | 9,500.00 | 9,500.00 |
| CLERK OF BANKRUPTCY COURT | | US Bankruptcy Court | 500.00 | 500.00 |
| TOTAL | | | 56,555.09 | 56,555.09 |

Chapter 11 Administrative Expenses:

| Name of Entity | Claim No. | Type of Service or Expense | Amount Requested | Proposed Allowance |
|---|---|---|---|---|
| TOTAL | | | 0.00 | 0.00 |

(b) $79,498.81 for priority creditors, in the order specified in §507(a)(2)-(9), as itemized below or in Exhibit B-1 attached hereto (if wage claims are paid, attached Exhibit B-2):

| Name of Entity | Claim No. | Priority Class | Amount Claimed | Amount to be Paid |
|---|---|---|---|---|
| SEE ATTACHED EXHIBIT | | | | |

(c) $9,265.71 for unsecured creditors allowed in the total amount of $3,185,546.11 yielding a dividend of 0.29% as itemized below or in Exhibit C attached hereto:

| Name of Entity | Claim No. | Amount Claimed | Amount to be Paid |
|---|---|---|---|
| SEE ATTACHED EXHIBIT | | | |

7. The trustee's distribution of gross receipts of $188,146.37 from liquidation of all property of the estate is summarized below:

| | | |
|---|---|---|
| $ 9,500.00 | a. | Trustee Compensation |
| $ 42,373.00 | b. | Fee for Attorney for Trustee |
| $ 0.00 | c. | Fee for Attorney for Debtor |
| $ 0.00 | d. | Other Professionals |
| $ 5,008.85 | e. | All expenses, including Trustee, Notice and Court costs |
| $ 42,500.00 | f. | Secured Creditors |
| $ 79,498.81 | g. | Priority Creditors |
| $ 9,265.71 | h. | Unsecured Creditors |
| $ 0.00 | i. | Other Payments, except to Debtor (including interests other than secured claims and exemptions to debtors -- i.e. payment of a co-owner's interest in property liquidated by trustee) |
| $ 188,146.37 | j. | SUBTOTAL (sum of lines a through i) |
| $ 0.00 | k. | Payments to Debtor (including payments of exemptions) |
| $ 188,146.37 | l. | TOTAL DISBURSEMENTS (sum of lines j and k) |

8. The undersigned trustee certifies to the Court and the United States Trustee that the trustee has faithfully and properly fulfilled the duties of the office of the trustee, that the trustee has examined all proofs of claims as appropriate under the proposed distribution, that the proposed distribution, attached hereto, is proper, and consistent with the law and rules of the Court, and that the trustee has no agreement or understanding, expressed or implied, with anyone as to any division of fees in the above matter.

**WHEREFORE**, the trustee requests that the Final Report and Proposed Distribution be accepted.

Dated: February 15, 2007

/e/ BRIAN F. LEONARD

BRIAN F. LEONARD, Trustee
100 SOUTH FIFTH STREET
SUITE 2500
MINNEAPOLIS, MN 55402
Telephone # (612) 332-1030

REVIEW BY UNITED STATES TRUSTEE

I have reviewed the trustee's Final Report and Proposed Distribution.

HABBO FOKKENA
United States Trustee
Region 12

Dated: 2/16/07

By: Tom Kleiner

# Claims Distribution Register



## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| **Secured Claims:** | | | | | | | | |
| 8 | 11/02/04 | 100 | WOODHEAD INDUSTRIES INC<br>C/O CLINTON P HANSEN ESQ<br>55 E MONROE 40TH FLR<br>CHICAGO, IL 60603<br><4110-00 Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)> | 143,174.51 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9 | 11/15/04 | 100 | AFCO CREDIT CORP<br>PO BOX 8440<br>KANSAS CITY, MO 64114-0440<br><4110-00 Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI)> | 83,060.99 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | **Total for Priority 100: 0% Paid** | **$226,235.50** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| | | | **Total for Secured Claims:** | **$226,235.50** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Admin Ch. 7 Claims:** | | | | | | | | |
| | 08/27/04 | 200 | LEONARD, O'BRIEN LAW FIRM<br>ATTN: BRIAN F. LEONARD<br>100 S. 5TH STREET, SUITE 2500<br>MINNEAPOLIS, MN 55402<br><3110-00 Attorney for Trustee Fees (Trustee Firm)> | 42,373.00 | 42,373.00 | 0.00 | 42,373.00 | 42,373.00 |
| | 08/27/04 | 200 | LEONARD, O'BRIEN LAW FIRM<br>ATTN: BRIAN F. LEONARD<br>100 S. 5TH STREET, SUITE 2500<br>MINNEAPOLIS, MN 55402<br><3120-00 Attorney for Trustee Expenses (Trustee Firm)> | 4,182.09 | 4,182.09 | 0.00 | 4,182.09 | 4,182.09 |
| | 08/27/04 | 200 | BRIAN F. LEONARD<br>100 SOUTH FIFTH STREET<br>SUITE 2500<br>MINNEAPOLIS, MN 55402<br><2100-00 Trustee Compensation> | 12,657.32 | 9,500.00 | 0.00 | 9,500.00 | 9,500.00 |
| | 08/27/04 | 200 | CLERK OF BANKRUPTCY COURT<br>301 U. S. COURTHOUSE<br>300 S. 4TH STREET<br>MINNEAPOLIS, MN 55415<br><2700-00 Clerk of the Court Costs (includes adversary and other filing fees)><br>ADV. 04290 AND 04325 | 500.00 | 500.00 | 0.00 | 500.00 | 500.00 |
| | | | **Total for Priority 200: 100% Paid** | **$59,712.41** | **$56,555.09** | **$0.00** | **$56,555.09** | **$56,555.09** |
| | | | **Total for Admin Ch. 7 Claims:** | **$59,712.41** | **$56,555.09** | **$0.00** | **$56,555.09** | **$56,555.09** |

# Claims Distribution Register



## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| **Priority Claims:** | | | | | | | | |
| | 08/27/04 | 510 | INTERNAL REVENUE SERVICE/US TREASURY<br>STOP 5700, SPEC. PROC FUNCTION<br>30 E. 7TH STREET, SUITE 1222<br>ST PAUL, MN 55101<br>Federal W/H<br><5300-00 Wages><br>[Employee Federal W/H Distribution:<br>Claim 1P $ 985.00 THO NGUYEN<br>Claim 7P $ 985.00 DAYTON HULST<br>Claim 19P $ 985.00 PAYNE MARK<br>Claim 20P $ 985.00 JOEL NICKERSON<br>Claim 27P $ 985.00 HAGEN JOHN<br>Claim 28 $ 0.00 DAYTON HULST<br>Claim 29 $ 0.00 DAYTON HULST<br>Claim 42P $ 985.00 NEBORAK ROBERT<br>Claim 52 $ 769.23 ANDERSON JAMIE<br>Claim 57P $ 985.00 KENNEDY STEVE<br>Claim 62P $ 985.00 FEWELL PAT<br>Claim 71P $ 985.00 SCHULZ PAUL<br>Claim 80P $ 452.82 SALDANA RUMALDO<br>Claim 95P $ 985.00 CHRIS RODEWALD<br>Claim 102P $ 985.00 HARLE KENT<br>Claim 103P $ 742.82 JAVIER MARTINEZ<br>Claim 104P $ 985.00 JENNIFER OXFORD<br>Claim 105P $ 985.00 VIRACK WALT<br>Claim 1U $ 1091.91 THO NGUYEN<br>Claim 7U $ 830.75 DAYTON HULST<br>Claim 19U $ 14861.15 PAYNE MARK<br>Claim 20U $ 1097.51 JOEL NICKERSON<br>Claim 27U $ 8151.33 HAGEN JOHN<br>Claim 42U $ 1438.08 NEBORAK ROBERT<br>Claim 57U $ 715.25 KENNEDY STEVE<br>Claim 62U $ 217.06 FEWELL PAT<br>Claim 71U $ 1288.31 SCHULZ PAUL<br>Claim 95U $ 28947.36 CHRIS RODEWALD<br>Claim 102U $ 32250.88 HARLE KENT<br>Claim 104U $ 918.86 JENNIFER OXFORD<br>Claim 105U $ 2153.41 VIRACK WALT<br>] | 0.00 | 14,769.87 | 0.00 | 14,769.87 | 14,769.87 |
| | 08/27/04 | 510 | INTERNAL REVENUE SERVICE/US TREASURY<br>STOP 5700, SPEC. PROC FUNCTION<br>30 E. 7TH STREET, SUITE 1222<br>ST PAUL, MN 55101<br>FICA<br><5300-00 Wages><br>[Employee FICA Distribution: | 0.00 | 4,578.66 | 0.00 | 4,578.66 | 4,578.66 |

## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | Claim 1P $ 305.35 THO NGUYEN<br>Claim 7P $ 305.35 DAYTON HULST<br>Claim 19P $ 305.35 PAYNE MARK<br>Claim 20P $ 305.35 JOEL NICKERSON<br>Claim 27P $ 305.35 HAGEN JOHN<br>Claim 28 $ 0.00 DAYTON HULST<br>Claim 29 $ 0.00 DAYTON HULST<br>Claim 42P $ 305.35 NEBORAK ROBERT<br>Claim 52 $ 238.46 ANDERSON JAMIE<br>Claim 57P $ 305.35 KENNEDY STEVE<br>Claim 62P $ 305.35 FEWELL PAT<br>Claim 71P $ 305.35 SCHULZ PAUL<br>Claim 80P $ 140.38 SALDANA RUMALDO<br>Claim 95P $ 305.35 CHRIS RODEWALD<br>Claim 102P $ 305.35 HARLE KENT<br>Claim 103P $ 230.27 JAVIER MARTINEZ<br>Claim 104P $ 305.35 JENNIFER OXFORD<br>Claim 105P $ 305.35 VIRACK WALT<br>Claim 1U $ 338.49 THO NGUYEN<br>Claim 7U $ 257.53 DAYTON HULST<br>Claim 19U $ 4606.96 PAYNE MARK<br>Claim 20U $ 340.23 JOEL NICKERSON<br>Claim 27U $ 2526.91 HAGEN JOHN<br>Claim 42U $ 445.80 NEBORAK ROBERT<br>Claim 57U $ 221.73 KENNEDY STEVE<br>Claim 62U $ 67.29 FEWELL PAT<br>Claim 71U $ 399.37 SCHULZ PAUL<br>Claim 95U $ 8973.68 CHRIS RODEWALD<br>Claim 102U $ 9997.77 HARLE KENT<br>Claim 104U $ 284.85 JENNIFER OXFORD<br>Claim 105U $ 667.56 VIRACK WALT<br>] | | | | | |
| | 08/27/04 | 510 | INTERNAL REVENUE SERVICE/US TREASURY<br>STOP 5700, SPEC. PROC FUNCTION<br>30 E. 7TH STREET, SUITE 1222<br>ST PAUL, MN 55101<br>Medicare<br><5300-00 Wages><br>[Employee Medicare Distribution:<br>Claim 1P $ 71.41 THO NGUYEN<br>Claim 7P $ 71.41 DAYTON HULST<br>Claim 19P $ 71.41 PAYNE MARK<br>Claim 20P $ 71.41 JOEL NICKERSON<br>Claim 27P $ 71.41 HAGEN JOHN<br>Claim 28 $ 0.00 DAYTON HULST<br>Claim 29 $ 0.00 DAYTON HULST<br>Claim 42P $ 71.41 NEBORAK ROBERT<br>Claim 52 $ 55.77 ANDERSON JAMIE<br>Claim 57P $ 71.41 KENNEDY STEVE | 0.00 | 1,070.78 | 0.00 | 1,070.78 | 1,070.78 |

Printed: 02/15/07 03:05 PM

# Claims Distribution Register



## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | Claim 62P $ 71.41 FEWELL PAT | | | | | |
| | | | Claim 71P $ 71.41 SCHULZ PAUL | | | | | |
| | | | Claim 80P $ 32.83 SALDANA RUMALDO | | | | | |
| | | | Claim 95P $ 71.41 CHRIS RODEWALD | | | | | |
| | | | Claim 102P $ 71.41 HARLE KENT | | | | | |
| | | | Claim 103P $ 53.85 JAVIER MARTINEZ | | | | | |
| | | | Claim 104P $ 71.41 JENNIFER OXFORD | | | | | |
| | | | Claim 105P $ 71.41 VIRACK WALT | | | | | |
| | | | Claim 1U $ 79.16 THO NGUYEN | | | | | |
| | | | Claim 7U $ 60.23 DAYTON HULST | | | | | |
| | | | Claim 19U $ 1077.43 PAYNE MARK | | | | | |
| | | | Claim 20U $ 79.57 JOEL NICKERSON | | | | | |
| | | | Claim 27U $ 590.97 HAGEN JOHN | | | | | |
| | | | Claim 42U $ 104.26 NEBORAK ROBERT | | | | | |
| | | | Claim 57U $ 51.86 KENNEDY STEVE | | | | | |
| | | | Claim 62U $ 15.74 FEWELL PAT | | | | | |
| | | | Claim 71U $ 93.40 SCHULZ PAUL | | | | | |
| | | | Claim 95U $ 2098.68 CHRIS RODEWALD | | | | | |
| | | | Claim 102U $ 2338.19 HARLE KENT | | | | | |
| | | | Claim 104U $ 66.62 JENNIFER OXFORD | | | | | |
| | | | Claim 105U $ 156.12 VIRACK WALT | | | | | |
| | | | ] | | | | | |
| | 08/27/04 | 510 | MINNESOTA DEPT. OF REVENUE | 0.00 | 3,692.48 | 0.00 | 3,692.48 | 3,692.48 |
| | | | MAIL STATION 1185 | | | | | |
| | | | ST. PAUL, MN 55146-1185 | | | | | |
| | | | State W/H | | | | | |
| | | | <5300-00 Wages> | | | | | |
| | | | [Employee State W/H Distribution: | | | | | |
| | | | Claim 1P $ 246.25 THO NGUYEN | | | | | |
| | | | Claim 7P $ 246.25 DAYTON HULST | | | | | |
| | | | Claim 19P $ 246.25 PAYNE MARK | | | | | |
| | | | Claim 20P $ 246.25 JOEL NICKERSON | | | | | |
| | | | Claim 27P $ 246.25 HAGEN JOHN | | | | | |
| | | | Claim 28 $ 0.00 DAYTON HULST | | | | | |
| | | | Claim 29 $ 0.00 DAYTON HULST | | | | | |
| | | | Claim 42P $ 246.25 NEBORAK ROBERT | | | | | |
| | | | Claim 52 $ 192.31 ANDERSON JAMIE | | | | | |
| | | | Claim 57P $ 246.25 KENNEDY STEVE | | | | | |
| | | | Claim 62P $ 246.25 FEWELL PAT | | | | | |
| | | | Claim 71P $ 246.25 SCHULZ PAUL | | | | | |
| | | | Claim 80P $ 113.21 SALDANA RUMALDO | | | | | |
| | | | Claim 95P $ 246.25 CHRIS RODEWALD | | | | | |
| | | | Claim 102P $ 246.25 HARLE KENT | | | | | |
| | | | Claim 103P $ 185.71 JAVIER MARTINEZ | | | | | |
| | | | Claim 104P $ 246.25 JENNIFER OXFORD | | | | | |
| | | | Claim 105P $ 246.25 VIRACK WALT | | | | | |
| | | | Claim 1U $ 272.98 THO NGUYEN | | | | | |
| | | | Claim 7U $ 207.69 DAYTON HULST | | | | | |
| | | | Claim 19U $ 3715.29 PAYNE MARK | | | | | |
| | | | Claim 20U $ 274.38 JOEL NICKERSON | | | | | |

# Claims Distribution Register



## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | Claim 27U $ 2037.83 HAGEN JOHN<br>Claim 42U $ 359.52 NEBORAK ROBERT<br>Claim 57U $ 178.81 KENNEDY STEVE<br>Claim 62U $ 54.27 FEWELL PAT<br>Claim 71U $ 322.08 SCHULZ PAUL<br>Claim 95U $ 7236.84 CHRIS RODEWALD<br>Claim 102U $ 8062.72 HARLE KENT<br>Claim 104U $ 229.71 JENNIFER OXFORD<br>Claim 105U $ 538.35 VIRACK WALT<br>] | | | | | |
| 1P | 09/09/04 | 510 | THO NGUYEN<br>8005 JUNE LAKE DR<br>SAN DIEGO, CA 92119<br><5300-00 Wages><br>[Gross Wage $4925.00 Less Taxes = Net $3316.99 Federal W/H $985.00 FICA $305.35 Medicare $71.41 State W/H $246.25] | 4,925.00 | 3,316.99 | 0.00 | 3,316.99 | 3,316.99 |
| 7P | 10/04/04 | 510 | DAYTON HULST<br>1610 18TH ST S<br>MOORHEAD, MN 56560<br><5300-00 Wages><br>[Gross Wage $4925.00 Less Taxes = Net $3316.99 Federal W/H $985.00 FICA $305.35 Medicare $71.41 State W/H $246.25] | 4,925.00 | 3,316.99 | 0.00 | 3,316.99 | 3,316.99 |
| 19P | 07/01/05 | 510 | PAYNE MARK<br>8860 FLESHER CIR<br>EDEN PRAIRIE, MN 55347<br><5300-00 Wages><br>[Gross Wage $4925.00 Less Taxes = Net $3316.99 Federal W/H $985.00 FICA $305.35 Medicare $71.41 State W/H $246.25] | 4,925.00 | 3,316.99 | 0.00 | 3,316.99 | 3,316.99 |
| 20P | 07/01/05 | 510 | JOEL NICKERSON<br>558 S SEDONA DR<br>WEST FARGO, ND 58078-8132<br><5300-00 Wages><br>[Gross Wage $4925.00 Less Taxes = Net $3316.99 Federal W/H $985.00 FICA $305.35 Medicare $71.41 State W/H $246.25] | 4,925.00 | 3,316.99 | 0.00 | 3,316.99 | 3,316.99 |
| 27P | 07/05/05 | 510 | HAGEN JOHN<br>501 AVENIDA PRESIDO<br>SAN CLEMENTE, CA 92672<br><5300-00 Wages><br>[Gross Wage $4925.00 Less Taxes = Net $3316.99 Federal W/H $985.00 FICA $305.35 Medicare $71.41 State W/H $246.25] | 4,925.00 | 3,316.99 | 0.00 | 3,316.99 | 3,316.99 |
| 28 | 07/05/05 | 510 | DAYTON HULST<br>1610 - 18TH ST S<br>MOORHEAD, MN 56560<br><5300-00 Wages><br>[Gross Wage $0.00 Less Taxes = Net $0.00]<br>DUPLICATE OF #7 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 29 | 07/05/05 | 510 | DAYTON HULST<br>1610 18TH ST S<br>MOORHEAD, MN 56560<br><5300-00 Wages><br>[Gross Wage $0.00 Less Taxes = Net $0.00]<br>NA - DUPLICATE OF #28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Claims Distribution Register

## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant /<br>Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 42P | 07/06/05 | 510 | NEBORAK ROBERT<br>109 WILLIAM LAKE SHORE DR<br>WACONIA, MN 55387<br><5300-00 Wages><br>[Gross Wage $4925.00 Less Taxes = Net $3316.99 Federal W/H $985.00 FICA $305.35 Medicare $71.41 State W/H $246.25] | 4,925.00 | 3,316.99 | 0.00 | 3,316.99 | 3,316.99 |
| 52 | 07/11/05 | 510 | ANDERSON JAMIE<br>3905 YELLOWSTONE LN N<br>PLYMOUTH, MN 55446<br><5300-00 Wages><br>[Gross Wage $3846.15 Less Taxes = Net $2590.38 Federal W/H $769.23 FICA $238.46 Medicare $55.77 State W/H $192.31]<br>Unsecured claimed:$0.00; Secured claimed:$0.00; Priority claimed:$3846.15; Unknown claimed:$0.00; Unknown Class; Admin allowed:$0.00 Totalclaimed: $3846.15 allowed:$0.00 History: 52-1 07/11/2005Claim | 3,846.15 | 2,590.38 | 0.00 | 2,590.38 | 2,590.38 |
| 57P | 07/11/05 | 510 | KENNEDY STEVE<br>PMB 244<br>784 NORTHRIDGE<br>SALINAS, CA 93906<br><5300-00 Wages><br>[Gross Wage $4925.00 Less Taxes = Net $3316.99 Federal W/H $985.00 FICA $305.35 Medicare $71.41 State W/H $246.25] | 4,925.00 | 3,316.99 | 0.00 | 3,316.99 | 3,316.99 |
| 62P | 07/14/05 | 510 | FEWELL PAT<br>351 DOGWOOD DR<br>BUELLTON, CA 93427<br><5300-00 Wages><br>[Gross Wage $4925.00 Less Taxes = Net $3316.99 Federal W/H $985.00 FICA $305.35 Medicare $71.41 State W/H $246.25]<br>Unsecured claimed:$1085.30; Secured claimed:$0.00; Priority claimed:$6440.21; Unknown claimed:$0.00; Unknown Class; Admin allowed:$0.00 Totalclaimed: $7525.51 allowed:$0.00 History: 62-1 07/14/2005Cla | 4,925.00 | 3,316.99 | 0.00 | 3,316.99 | 3,316.99 |
| 71P | 07/19/05 | 510 | SCHULZ PAUL<br>16522 - 44TH ST SE<br>DAVENPORT, ND 58021<br><5300-00 Wages><br>[Gross Wage $4925.00 Less Taxes = Net $3316.99 Federal W/H $985.00 FICA $305.35 Medicare $71.41 State W/H $246.25] | 4,925.00 | 3,316.99 | 0.00 | 3,316.99 | 3,316.99 |
| 80P | 07/28/05 | 510 | SALDANA RUMALDO<br>4239 VISTA DEL RIO WAY<br>APT 3<br>OCEANSIDE, CA 92057<br><5300-00 Wages><br>[Gross Wage $2264.12 Less Taxes = Net $1524.88 Federal W/H $452.82 FICA $140.38 Medicare $32.83 State W/H $113.21]<br>Unsecured claimed:$0.00; Secured claimed:$0.00; Priority claimed:$0.00; Unknown claimed:$0.00; Unknown Class; Admin allowed:$0.00 Totalclaimed: $0.00 allowed:$0.00 History: 80-1 07/28/2005Claim #80 fi | 2,264.12 | 1,524.88 | 0.00 | 1,524.88 | 1,524.88 |
| 95P | 09/12/05 | 510 | CHRIS RODEWALD<br>760 TEABERRY ST<br>ENCINITAS, CA 92024<br><5300-00 Wages><br>[Gross Wage $4925.00 Less Taxes = Net $3316.99 Federal W/H $985.00 FICA $305.35 Medicare $71.41 State W/H $246.25] | 4,925.00 | 3,316.99 | 0.00 | 3,316.99 | 3,316.99 |
| 102P | 09/20/05 | 510 | HARLE KENT<br>2888 RANCHO GANADERO<br>CARLSBAD, CA 92009<br><5300-00 Wages><br>[Gross Wage $4925.00 Less Taxes = Net $3316.99 Federal W/H $985.00 FICA $305.35 Medicare $71.41 State W/H $246.25] | 4,925.00 | 3,316.99 | 0.00 | 3,316.99 | 3,316.99 |

## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 103P | 09/20/05 | 510 | JAVIER MARTINEZ<br>1015 S EVANS ST<br>SAN DIEGO, CA 92113<br><5300-00 Wages><br>[Gross Wage $3714.10 Less Taxes = Net $2501.45 Federal W/H $742.82 FICA $230.27 Medicare $53.85 State W/H $185.71]<br>Unsecured claimed:$0.00; Secured claimed:$0.00; Priority claimed:$3714.10; Unknown claimed:$0.00; Unknown Class; Admin allowed:$0.00 Totalclaimed: $3714.10 allowed:$0.00 History: 103-1 09/20/2005Claim | 3,714.10 | 2,501.45 | 0.00 | 2,501.45 | 2,501.45 |
| 104P | 09/20/05 | 510 | JENNIFER OXFORD<br>2417 TAMMERON DR<br>MARIETTA, GA 30064<br><5300-00 Wages><br>[Gross Wage $4925.00 Less Taxes = Net $3316.99 Federal W/H $985.00 FICA $305.35 Medicare $71.41 State W/H $246.25] | 4,925.00 | 3,316.99 | 0.00 | 3,316.99 | 3,316.99 |
| 105P | 09/20/05 | 510 | VIRACK WALT<br>770 SYCAMORE J-457<br>VISTA, CA 92083<br><5300-00 Wages><br>[Gross Wage $4925.00 Less Taxes = Net $3316.99 Federal W/H $985.00 FICA $305.35 Medicare $71.41 State W/H $246.25] | 4,925.00 | 3,316.99 | 0.00 | 3,316.99 | 3,316.99 |
| | | | **Total for Priority 510: 100% Paid** | **$73,849.37** | **$73,849.37** | **$0.00** | **$73,849.37** | **$73,849.37** |
| | 08/27/04 | 570 | INTERNAL REVENUE SERVICE/US TREASURY<br>STOP 5700, SPEC. PROC FUNCTION<br>30 E. 7TH STREET, SUITE 1222<br>ST PAUL, MN 55101<br>FICA<br><5800-00 Claims of Governmental Units><br>[Employer FICA Distribution:<br>Claim 1P $ 305.35 THO NGUYEN<br>Claim 7P $ 305.35 DAYTON HULST<br>Claim 19P $ 305.35 PAYNE MARK<br>Claim 20P $ 305.35 JOEL NICKERSON<br>Claim 27P $ 305.35 HAGEN JOHN<br>Claim 28 $ 0.00 DAYTON HULST<br>Claim 29 $ 0.00 DAYTON HULST<br>Claim 42P $ 305.35 NEBORAK ROBERT<br>Claim 52 $ 238.46 ANDERSON JAMIE<br>Claim 57P $ 305.35 KENNEDY STEVE<br>Claim 62P $ 305.35 FEWELL PAT<br>Claim 71P $ 305.35 SCHULZ PAUL<br>Claim 80P $ 140.38 SALDANA RUMALDO<br>Claim 95P $ 305.35 CHRIS RODEWALD<br>Claim 102P $ 305.35 HARLE KENT<br>Claim 103P $ 230.27 JAVIER MARTINEZ<br>Claim 104P $ 305.35 JENNIFER OXFORD<br>Claim 105P $ 305.35 VIRACK WALT<br>Claim 1U $ 338.49 THO NGUYEN<br>Claim 7U $ 257.53 DAYTON HULST<br>Claim 19U $ 4606.96 PAYNE MARK<br>Claim 20U $ 340.23 JOEL NICKERSON<br>Claim 27U $ 2526.91 HAGEN JOHN<br>Claim 42U $ 445.80 NEBORAK ROBERT | 0.00 | 4,578.66 | 0.00 | 4,578.66 | 4,578.66 |

## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | Claim 57U $ 221.73 KENNEDY STEVE<br>Claim 62U $ 67.29 FEWELL PAT<br>Claim 71U $ 399.37 SCHULZ PAUL<br>Claim 95U $ 8973.68 CHRIS RODEWALD<br>Claim 102U $ 9997.77 HARLE KENT<br>Claim 104U $ 284.85 JENNIFER OXFORD<br>Claim 105U $ 667.56 VIRACK WALT<br>] | | | | | |
| | 08/27/04 | 570 | INTERNAL REVENUE SERVICE/US TREASURY<br>STOP 5700, SPEC. PROC FUNCTION<br>30 E. 7TH STREET, SUITE 1222<br>ST PAUL, MN 55101<br>Medicare<br><5800-00 Claims of Governmental Units><br>[Employer Medicare Distribution:<br>Claim 1P $ 71.41 THO NGUYEN<br>Claim 7P $ 71.41 DAYTON HULST<br>Claim 19P $ 71.41 PAYNE MARK<br>Claim 20P $ 71.41 JOEL NICKERSON<br>Claim 27P $ 71.41 HAGEN JOHN<br>Claim 28 $ 0.00 DAYTON HULST<br>Claim 29 $ 0.00 DAYTON HULST<br>Claim 42P $ 71.41 NEBORAK ROBERT<br>Claim 52 $ 55.77 ANDERSON JAMIE<br>Claim 57P $ 71.41 KENNEDY STEVE<br>Claim 62P $ 71.41 FEWELL PAT<br>Claim 71P $ 71.41 SCHULZ PAUL<br>Claim 80P $ 32.83 SALDANA RUMALDO<br>Claim 95P $ 71.41 CHRIS RODEWALD<br>Claim 102P $ 71.41 HARLE KENT<br>Claim 103P $ 53.85 JAVIER MARTINEZ<br>Claim 104P $ 71.41 JENNIFER OXFORD<br>Claim 105P $ 71.41 VIRACK WALT<br>Claim 1U $ 79.16 THO NGUYEN<br>Claim 7U $ 60.23 DAYTON HULST<br>Claim 19U $ 1077.43 PAYNE MARK<br>Claim 20U $ 79.57 JOEL NICKERSON<br>Claim 27U $ 590.97 HAGEN JOHN<br>Claim 42U $ 104.26 NEBORAK ROBERT<br>Claim 57U $ 51.86 KENNEDY STEVE<br>Claim 62U $ 15.74 FEWELL PAT<br>Claim 71U $ 93.40 SCHULZ PAUL<br>Claim 95U $ 2098.68 CHRIS RODEWALD<br>Claim 102U $ 2338.19 HARLE KENT<br>Claim 104U $ 66.62 JENNIFER OXFORD<br>Claim 105U $ 156.12 VIRACK WALT<br>] | 0.00 | 1,070.78 | 0.00 | 1,070.78 | 1,070.78 |
| **Total for Priority 570:** | | | **100% Paid** | **$0.00** | **$5,649.44** | **$0.00** | **$5,649.44** | **$5,649.44** |

**Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 08/27/04 | 610 | INTERNAL REVENUE SERVICE/US TREASURY<br>STOP 5700, SPEC. PROC FUNCTION<br>30 E. 7TH STREET, SUITE 1222<br>ST PAUL, MN 55101<br>FICA<br><5800-00 Claims of Governmental Units><br>[Employer FICA Distribution:<br>Claim 1P $ 305.35 THO NGUYEN<br>Claim 7P $ 305.35 DAYTON HULST<br>Claim 19P $ 305.35 PAYNE MARK<br>Claim 20P $ 305.35 JOEL NICKERSON<br>Claim 27P $ 305.35 HAGEN JOHN<br>Claim 28 $ 0.00 DAYTON HULST<br>Claim 29 $ 0.00 DAYTON HULST<br>Claim 42P $ 305.35 NEBORAK ROBERT<br>Claim 52 $ 238.46 ANDERSON JAMIE<br>Claim 57P $ 305.35 KENNEDY STEVE<br>Claim 62P $ 305.35 FEWELL PAT<br>Claim 71P $ 305.35 SCHULZ PAUL<br>Claim 80P $ 140.38 SALDANA RUMALDO<br>Claim 95P $ 305.35 CHRIS RODEWALD<br>Claim 102P $ 305.35 HARLE KENT<br>Claim 103P $ 230.27 JAVIER MARTINEZ<br>Claim 104P $ 305.35 JENNIFER OXFORD<br>Claim 105P $ 305.35 VIRACK WALT<br>Claim 1U $ 338.49 THO NGUYEN<br>Claim 7U $ 257.53 DAYTON HULST<br>Claim 19U $ 4606.96 PAYNE MARK<br>Claim 20U $ 340.23 JOEL NICKERSON<br>Claim 27U $ 2526.91 HAGEN JOHN<br>Claim 42U $ 445.80 NEBORAK ROBERT<br>Claim 57U $ 221.73 KENNEDY STEVE<br>Claim 62U $ 67.29 FEWELL PAT<br>Claim 71U $ 399.37 SCHULZ PAUL<br>Claim 95U $ 8973.68 CHRIS RODEWALD<br>Claim 102U $ 9997.77 HARLE KENT<br>Claim 104U $ 284.85 JENNIFER OXFORD<br>Claim 105U $ 667.56 VIRACK WALT<br>] | 0.00 | 29,128.17 | 0.00 | 29,128.17 | 84.72 |
| | 08/27/04 | 610 | INTERNAL REVENUE SERVICE/US TREASURY<br>STOP 5700, SPEC. PROC FUNCTION<br>30 E. 7TH STREET, SUITE 1222<br>ST PAUL, MN 55101<br>Medicare<br><5800-00 Claims of Governmental Units><br>[Employer Medicare Distribution:<br>Claim 1P $ 71.41 THO NGUYEN<br>Claim 7P $ 71.41 DAYTON HULST | 0.00 | 6,812.23 | 0.00 | 6,812.23 | 19.81 |

**Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | Claim 19P $ 71.41 PAYNE MARK | | | | | |
| | | | Claim 20P $ 71.41 JOEL NICKERSON | | | | | |
| | | | Claim 27P $ 71.41 HAGEN JOHN | | | | | |
| | | | Claim 28 $ 0.00 DAYTON HULST | | | | | |
| | | | Claim 29 $ 0.00 DAYTON HULST | | | | | |
| | | | Claim 42P $ 71.41 NEBORAK ROBERT | | | | | |
| | | | Claim 52 $ 55.77 ANDERSON JAMIE | | | | | |
| | | | Claim 57P $ 71.41 KENNEDY STEVE | | | | | |
| | | | Claim 62P $ 71.41 FEWELL PAT | | | | | |
| | | | Claim 71P $ 71.41 SCHULZ PAUL | | | | | |
| | | | Claim 80P $ 32.83 SALDANA RUMALDO | | | | | |
| | | | Claim 95P $ 71.41 CHRIS RODEWALD | | | | | |
| | | | Claim 102P $ 71.41 HARLE KENT | | | | | |
| | | | Claim 103P $ 53.85 JAVIER MARTINEZ | | | | | |
| | | | Claim 104P $ 71.41 JENNIFER OXFORD | | | | | |
| | | | Claim 105P $ 71.41 VIRACK WALT | | | | | |
| | | | Claim 1U $ 79.16 THO NGUYEN | | | | | |
| | | | Claim 7U $ 60.23 DAYTON HULST | | | | | |
| | | | Claim 19U $ 1077.43 PAYNE MARK | | | | | |
| | | | Claim 20U $ 79.57 JOEL NICKERSON | | | | | |
| | | | Claim 27U $ 590.97 HAGEN JOHN | | | | | |
| | | | Claim 42U $ 104.26 NEBORAK ROBERT | | | | | |
| | | | Claim 57U $ 51.86 KENNEDY STEVE | | | | | |
| | | | Claim 62U $ 15.74 FEWELL PAT | | | | | |
| | | | Claim 71U $ 93.40 SCHULZ PAUL | | | | | |
| | | | Claim 95U $ 2098.68 CHRIS RODEWALD | | | | | |
| | | | Claim 102U $ 2338.19 HARLE KENT | | | | | |
| | | | Claim 104U $ 66.62 JENNIFER OXFORD | | | | | |
| | | | Claim 105U $ 156.12 VIRACK WALT | | | | | |
| | | | ] | | | | | |
| **Total for Priority 610:** | | | **0.29087% Paid** | **$0.00** | **$35,940.40** | **$0.00** | **$35,940.40** | **$104.53** |
| | | | **Total for Priority Claims:** | **$73,849.37** | **$115,439.21** | **$0.00** | **$115,439.21** | **$79,603.34** |

## Unsecured Claims:

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 08/27/04 | 610 | INTERNAL REVENUE SERVICE/US TREASURY<br>STOP 5700, SPEC. PROC FUNCTION<br>30 E. 7TH STREET, SUITE 1222<br>ST PAUL, MN 55101<br>Federal W/H<br><7100-00 General Unsecured § 726(a)(2)><br>[Employee Federal W/H Distribution: | 0.00 | 93,961.86 | 0.00 | 93,961.86 | 273.31 |
| | | | Claim 1P $ 985.00 THO NGUYEN | | | | | |
| | | | Claim 7P $ 985.00 DAYTON HULST | | | | | |
| | | | Claim 19P $ 985.00 PAYNE MARK | | | | | |
| | | | Claim 20P $ 985.00 JOEL NICKERSON | | | | | |
| | | | Claim 27P $ 985.00 HAGEN JOHN | | | | | |
| | | | Claim 28 $ 0.00 DAYTON HULST | | | | | |
| | | | Claim 29 $ 0.00 DAYTON HULST | | | | | |

## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | Claim 42P $ 985.00 NEBORAK ROBERT<br>Claim 52 $ 769.23 ANDERSON JAMIE<br>Claim 57P $ 985.00 KENNEDY STEVE<br>Claim 62P $ 985.00 FEWELL PAT<br>Claim 71P $ 985.00 SCHULZ PAUL<br>Claim 80P $ 452.82 SALDANA RUMALDO<br>Claim 95P $ 985.00 CHRIS RODEWALD<br>Claim 102P $ 985.00 HARLE KENT<br>Claim 103P $ 742.82 JAVIER MARTINEZ<br>Claim 104P $ 985.00 JENNIFER OXFORD<br>Claim 105P $ 985.00 VIRACK WALT<br>Claim 1U $ 1091.91 THO NGUYEN<br>Claim 7U $ 830.75 DAYTON HULST<br>Claim 19U $ 14861.15 PAYNE MARK<br>Claim 20U $ 1097.51 JOEL NICKERSON<br>Claim 27U $ 8151.33 HAGEN JOHN<br>Claim 42U $ 1438.08 NEBORAK ROBERT<br>Claim 57U $ 715.25 KENNEDY STEVE<br>Claim 62U $ 217.06 FEWELL PAT<br>Claim 71U $ 1288.31 SCHULZ PAUL<br>Claim 95U $ 28947.36 CHRIS RODEWALD<br>Claim 102U $ 32250.88 HARLE KENT<br>Claim 104U $ 918.86 JENNIFER OXFORD<br>Claim 105U $ 2153.41 VIRACK WALT<br>] | | | | | |
| | 08/27/04 | 610 | INTERNAL REVENUE SERVICE/US TREASURY<br>STOP 5700, SPEC. PROC FUNCTION<br>30 E. 7TH STREET, SUITE 1222<br>ST PAUL, MN 55101<br>FICA<br><7100-00 General Unsecured § 726(a)(2)><br>[Employee FICA Distribution:<br>Claim 1P $ 305.35 THO NGUYEN<br>Claim 7P $ 305.35 DAYTON HULST<br>Claim 19P $ 305.35 PAYNE MARK<br>Claim 20P $ 305.35 JOEL NICKERSON<br>Claim 27P $ 305.35 HAGEN JOHN<br>Claim 28 $ 0.00 DAYTON HULST<br>Claim 29 $ 0.00 DAYTON HULST<br>Claim 42P $ 305.35 NEBORAK ROBERT<br>Claim 52 $ 238.46 ANDERSON JAMIE<br>Claim 57P $ 305.35 KENNEDY STEVE<br>Claim 62P $ 305.35 FEWELL PAT<br>Claim 71P $ 305.35 SCHULZ PAUL<br>Claim 80P $ 140.38 SALDANA RUMALDO<br>Claim 95P $ 305.35 CHRIS RODEWALD<br>Claim 102P $ 305.35 HARLE KENT<br>Claim 103P $ 230.27 JAVIER MARTINEZ<br>Claim 104P $ 305.35 JENNIFER OXFORD | 0.00 | 29,128.17 | 0.00 | 29,128.17 | 84.72 |

**Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | Claim 105P $ 305.35 VIRACK WALT<br>Claim 1U $ 338.49 THO NGUYEN<br>Claim 7U $ 257.53 DAYTON HULST<br>Claim 19U $ 4606.96 PAYNE MARK<br>Claim 20U $ 340.23 JOEL NICKERSON<br>Claim 27U $ 2526.91 HAGEN JOHN<br>Claim 42U $ 445.80 NEBORAK ROBERT<br>Claim 57U $ 221.73 KENNEDY STEVE<br>Claim 62U $ 67.29 FEWELL PAT<br>Claim 71U $ 399.37 SCHULZ PAUL<br>Claim 95U $ 8973.68 CHRIS RODEWALD<br>Claim 102U $ 9997.77 HARLE KENT<br>Claim 104U $ 284.85 JENNIFER OXFORD<br>Claim 105U $ 667.56 VIRACK WALT<br>] | | | | | |
| | 08/27/04 | 610 | INTERNAL REVENUE SERVICE/US TREASURY<br>STOP 5700, SPEC. PROC FUNCTION<br>30 E. 7TH STREET, SUITE 1222<br>ST PAUL, MN 55101<br>Medicare<br><7100-00 General Unsecured § 726(a)(2)><br>[Employee Medicare Distribution:<br>Claim 1P $ 71.41 THO NGUYEN<br>Claim 7P $ 71.41 DAYTON HULST<br>Claim 19P $ 71.41 PAYNE MARK<br>Claim 20P $ 71.41 JOEL NICKERSON<br>Claim 27P $ 71.41 HAGEN JOHN<br>Claim 28 $ 0.00 DAYTON HULST<br>Claim 29 $ 0.00 DAYTON HULST<br>Claim 42P $ 71.41 NEBORAK ROBERT<br>Claim 52 $ 55.77 ANDERSON JAMIE<br>Claim 57P $ 71.41 KENNEDY STEVE<br>Claim 62P $ 71.41 FEWELL PAT<br>Claim 71P $ 71.41 SCHULZ PAUL<br>Claim 80P $ 32.83 SALDANA RUMALDO<br>Claim 95P $ 71.41 CHRIS RODEWALD<br>Claim 102P $ 71.41 HARLE KENT<br>Claim 103P $ 53.85 JAVIER MARTINEZ<br>Claim 104P $ 71.41 JENNIFER OXFORD<br>Claim 105P $ 71.41 VIRACK WALT<br>Claim 1U $ 79.16 THO NGUYEN<br>Claim 7U $ 60.23 DAYTON HULST<br>Claim 19U $ 1077.43 PAYNE MARK<br>Claim 20U $ 79.57 JOEL NICKERSON<br>Claim 27U $ 590.97 HAGEN JOHN<br>Claim 42U $ 104.26 NEBORAK ROBERT<br>Claim 57U $ 51.86 KENNEDY STEVE<br>Claim 62U $ 15.74 FEWELL PAT<br>Claim 71U $ 93.40 SCHULZ PAUL | 0.00 | 6,812.23 | 0.00 | 6,812.23 | 19.81 |

## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | Claim 95U $ 2098.68 CHRIS RODEWALD<br>Claim 102U $ 2338.19 HARLE KENT<br>Claim 104U $ 66.62 JENNIFER OXFORD<br>Claim 105U $ 156.12 VIRACK WALT<br>] | | | | | |
| | 08/27/04 | 610 | MINNESOTA DEPT. OF REVENUE<br>MAIL STATION 1185<br>ST. PAUL, MN 55146-1185<br>State W/H<br><7100-00 General Unsecured § 726(a)(2)><br>[Employee State W/H Distribution:<br>Claim 1P $ 246.25 THO NGUYEN<br>Claim 7P $ 246.25 DAYTON HULST<br>Claim 19P $ 246.25 PAYNE MARK<br>Claim 20P $ 246.25 JOEL NICKERSON<br>Claim 27P $ 246.25 HAGEN JOHN<br>Claim 28 $ 0.00 DAYTON HULST<br>Claim 29 $ 0.00 DAYTON HULST<br>Claim 42P $ 246.25 NEBORAK ROBERT<br>Claim 52 $ 192.31 ANDERSON JAMIE<br>Claim 57P $ 246.25 KENNEDY STEVE<br>Claim 62P $ 246.25 FEWELL PAT<br>Claim 71P $ 246.25 SCHULZ PAUL<br>Claim 80P $ 113.21 SALDANA RUMALDO<br>Claim 95P $ 246.25 CHRIS RODEWALD<br>Claim 102P $ 246.25 HARLE KENT<br>Claim 103P $ 185.71 JAVIER MARTINEZ<br>Claim 104P $ 246.25 JENNIFER OXFORD<br>Claim 105P $ 246.25 VIRACK WALT<br>Claim 1U $ 272.98 THO NGUYEN<br>Claim 7U $ 207.69 DAYTON HULST<br>Claim 19U $ 3715.29 PAYNE MARK<br>Claim 20U $ 274.38 JOEL NICKERSON<br>Claim 27U $ 2037.83 HAGEN JOHN<br>Claim 42U $ 359.52 NEBORAK ROBERT<br>Claim 57U $ 178.81 KENNEDY STEVE<br>Claim 62U $ 54.27 FEWELL PAT<br>Claim 71U $ 322.08 SCHULZ PAUL<br>Claim 95U $ 7236.84 CHRIS RODEWALD<br>Claim 102U $ 8062.72 HARLE KENT<br>Claim 104U $ 229.71 JENNIFER OXFORD<br>Claim 105U $ 538.35 VIRACK WALT<br>] | 0.00 | 23,490.47 | 0.00 | 23,490.47 | 68.33 |
| 1U | 09/09/04 | 610 | THO NGUYEN<br>8005 JUNE LAKE DR<br>SAN DIEGO, CA 92119<br><7100-00 General Unsecured § 726(a)(2)><br>[Gross Wage $5459.53 Less Taxes = Net $3676.99 Federal W/H $1091.91 FICA $338.49 Medicare $79.16 State W/H $272.98] | 5,459.53 | 3,676.99 | 0.00 | 3,676.99 | 10.70 |

## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 2 | 09/20/04 | 610 | OFFICE DEPOT INC<br>ATTN BKY DEPT<br>8200 E 32ND N<br>WITCHITA, KS 67226<br><7100-00 General Unsecured § 726(a)(2)> | 1,772.64 | 1,772.64 | 0.00 | 1,772.64 | 5.16 |
| 3 | 09/23/04 | 610 | JOEL NICKERSON<br>558 S SEDONA DR<br>WEST FARGO, ND 58078-8132<br><7100-00 General Unsecured § 726(a)(2)><br>NA - AMENDED BY CLAIM #20 | 10,412.55 | 0.00 | 0.00 | 0.00 | 0.00 |
| 4 | 09/24/04 | 610 | KAMAN INDUSTRIAL<br>TECHNOLOGIES<br>1 WATERSIDE CROSSING<br>WINDSOR, CT 06095<br><7100-00 General Unsecured § 726(a)(2)> | 15,126.16 | 15,126.16 | 0.00 | 15,126.16 | 44.00 |
| 5 | 09/27/04 | 610 | BUSINESS WIRE<br>44 MONTGOMERY ST 39TH FLR<br>SAN FRANCISCO, CA 94104<br><7100-00 General Unsecured § 726(a)(2)> | 3,162.00 | 3,162.00 | 0.00 | 3,162.00 | 9.20 |
| 6 | 10/04/04 | 610 | ABABA QA<br>DARLENE PEER<br>1466 PIONEER WAY STE 1<br>EL CAJON, CA 92020<br><7100-00 General Unsecured § 726(a)(2)> | 5,840.80 | 5,840.80 | 0.00 | 5,840.80 | 16.99 |
| 7U | 10/04/04 | 610 | DAYTON HULST<br>1610 18TH ST S<br>MOORHEAD, MN 56560<br><7100-00 General Unsecured § 726(a)(2)><br>[Gross Wage $4153.75 Less Taxes = Net $2797.55 Federal W/H $830.75 FICA $257.53 Medicare $60.23 State W/H $207.69] | 4,153.75 | 2,797.55 | 0.00 | 2,797.55 | 8.14 |
| 10 | 12/10/04 | 610 | OVERBYE TRANSPORT INC<br>PO BOX 1296<br>LAKEVILLE, MN 55044<br><7100-00 General Unsecured § 726(a)(2)> | 2,796.52 | 2,796.52 | 0.00 | 2,796.52 | 8.13 |
| 11 | 02/18/05 | 610 | ROGER W JOHNSON<br>20711 WATERTIWN RD STE A<br>WAUKESHA, WI 53186-1881<br><7100-00 General Unsecured § 726(a)(2)> | 100,000.00 | 100,000.00 | 0.00 | 100,000.00 | 290.87 |
| 12 | 06/28/05 | 610 | LARKIN HOFFMAN DALY &<br>LINDGREN LTD<br>CO KENNETH COREY-EDSTROM<br>7900 XERXES AVENUE SOUTH SUITE 1500<br>MINNEAPOLIS, MN 55431<br><7100-00 General Unsecured § 726(a)(2)> | 151,400.50 | 151,400.50 | 0.00 | 151,400.50 | 440.37 |
| 13 | 06/29/05 | 610 | OTTO CONTROLS<br>2 E MAIN ST<br>CARPENTERSVILLE, IL 60110<br><7100-00 General Unsecured § 726(a)(2)> | 1,941.08 | 1,941.08 | 0.00 | 1,941.08 | 5.65 |

# Claims Distribution Register



## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 14 | 06/29/05 | 610 | LITHO TECHNICAL SERVICES<br>1600 W 92ND ST<br>BLOOMINGTON, MN 55431<br><7100-00 General Unsecured § 726(a)(2)> | 557.00 | 557.00 | 0.00 | 557.00 | 1.62 |
| 15 | 06/29/05 | 610 | TYLER MADISON INC<br>6950 W 146TH ST<br>STE 120<br>APPLE VALLEY, MN 55124<br><7100-00 General Unsecured § 726(a)(2)> | 46.14 | 46.14 | 0.00 | 46.14 | 0.13 |
| 16 | 06/29/05 | 610 | ABM MACHINING<br>10500 IDEAL AVE S<br>COTTAGE GROVE, MN 55016<br><7100-00 General Unsecured § 726(a)(2)> | 1,530.00 | 1,530.00 | 0.00 | 1,530.00 | 4.45 |
| 17 | 06/30/05 | 610 | TW METALS<br>PO BOX 644<br>EXTON, PA 19341<br><7100-00 General Unsecured § 726(a)(2)> | 6,499.96 | 6,499.96 | 0.00 | 6,499.96 | 18.91 |
| 18 | 06/30/05 | 610 | AUTOMOTIVE RACING PRODUCTS<br>1863 EASTMAN AVE<br>VENTURA, CA 93003<br><7100-00 General Unsecured § 726(a)(2)> | 13,031.79 | 13,031.79 | 0.00 | 13,031.79 | 37.91 |
| 19U | 07/01/05 | 610 | PAYNE MARK<br>8860 FLESHER CIR<br>EDEN PRAIRIE, MN 55347<br><7100-00 General Unsecured § 726(a)(2)><br>[Gross Wage $74305.75 Less Taxes = Net $50044.92 Federal W/H $14861.15 FICA $4606.96 Medicare $1077.43 State W/H $3715.29] | 74,305.75 | 50,044.92 | 0.00 | 50,044.92 | 145.56 |
| 20U | 07/01/05 | 610 | JOEL NICKERSON<br>558 S SEDONA DR<br>WEST FARGO, ND 58078-8132<br><7100-00 General Unsecured § 726(a)(2)><br>[Gross Wage $5487.55 Less Taxes = Net $3695.86 Federal W/H $1097.51 FICA $340.23 Medicare $79.57 State W/H $274.38] | 5,487.55 | 3,695.86 | 0.00 | 3,695.86 | 10.75 |
| 21 | 07/01/05 | 610 | PIAA AMERICA CORPORATION<br>15370 SW MILLIKAN WAY<br>BEAVERTON, OR 97006<br><7100-00 General Unsecured § 726(a)(2)> | 23,133.34 | 23,133.34 | 0.00 | 23,133.34 | 67.29 |
| 22 | 07/01/05 | 610 | A1 TECHNOLOGIES<br>7022 ALONDRA BLVD<br>PARAMOUNT, CA 90723<br><7100-00 General Unsecured § 726(a)(2)> | 19,799.10 | 19,799.10 | 0.00 | 19,799.10 | 57.59 |
| 23 | 07/01/05 | 610 | PACIFIC METAL STAMPING<br>28415 W WITHERSPOON PKWY<br>VALENCIA, CA 91355<br><7100-00 General Unsecured § 726(a)(2)> | 5,869.61 | 5,869.61 | 0.00 | 5,869.61 | 17.07 |

# Claims Distribution Register



## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 24 | 07/01/05 | 610 | ARROW CNC INC<br>12525 KIRKHAM CT<br>POWAY, CA 92064<br><7100-00 General Unsecured § 726(a)(2)> | 17,682.50 | 17,682.50 | 0.00 | 17,682.50 | 51.43 |
| 25 | 07/01/05 | 610 | L&L PRINTERS INC<br>7270 ENGINEER RD<br>SAN DIEGO, CA 92111<br><7100-00 General Unsecured § 726(a)(2)> | 1,689.52 | 1,689.52 | 0.00 | 1,689.52 | 4.91 |
| 26 | 07/01/05 | 610 | KALMBACH PUBLISHING CO<br>PO BOX 2902<br>MILWAUKEE, WI 53201-2902<br><7100-00 General Unsecured § 726(a)(2)> | 750.00 | 750.00 | 0.00 | 750.00 | 2.18 |
| 27U | 07/05/05 | 610 | HAGEN JOHN<br>501 AVENIDA PRESIDO<br>SAN CLEMENTE, CA 92672<br><7100-00 General Unsecured § 726(a)(2)><br>[Gross Wage $40756.67 Less Taxes = Net $27449.63 Federal W/H $8151.33 FICA $2526.91 Medicare $590.97 State W/H $2037.83] | 40,756.67 | 27,449.63 | 0.00 | 27,449.63 | 79.84 |
| 30 | 07/05/05 | 610 | APPLIED ENGINEERING INC<br>3300 FIECHTNER DR S<br>FARGO, ND 58103<br><7100-00 General Unsecured § 726(a)(2)> | 2,790.00 | 2,790.00 | 0.00 | 2,790.00 | 8.12 |
| 31 | 07/05/05 | 610 | FEDERAL FOAM TECHNOLOGIES<br>600 WISCONSIN DR<br>NEW RICHMOND, WI 54017<br><7100-00 General Unsecured § 726(a)(2)> | 4,154.24 | 4,154.24 | 0.00 | 4,154.24 | 12.08 |
| 32 | 07/05/05 | 610 | A & D PLATING<br>2265 MICRO PL<br>ESCONDIDO, CA 92029<br><7100-00 General Unsecured § 726(a)(2)> | 8,819.73 | 8,819.73 | 0.00 | 8,819.73 | 25.65 |
| 33 | 07/05/05 | 610 | LASER MACHINING CENTER<br>820 CHARCOT AVE<br>SAN JOSE, CA 95131<br><7100-00 General Unsecured § 726(a)(2)> | 1,866.07 | 1,866.07 | 0.00 | 1,866.07 | 5.43 |
| 34 | 07/05/05 | 610 | ABABA QA<br>1466-1 PIONEER WAY<br>EL CAJON, CA 92020-1678<br><7100-00 General Unsecured § 726(a)(2)><br>DUP. #6 | 5,840.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 | 07/05/05 | 610 | NGUYEN THO<br>8005 JUNE LAKE DR<br>SAN DIEGO, CA 92119<br><7100-00 General Unsecured § 726(a)(2)><br>NA - DUPLICATE OF #1 | 10,384.53 | 0.00 | 0.00 | 0.00 | 0.00 |

## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 36 | 07/05/05 | 610 | BREMBO NORTH AMERICA<br>1585 SUNFLOWER AVE<br>COSTA MESA, CA 92626<br><7100-00 General Unsecured § 726(a)(2)> | 52,073.50 | 52,073.50 | 0.00 | 52,073.50 | 151.46 |
| 37 | 07/05/05 | 610 | NELGO MANUFACTURING COMPANY<br>598 AIRPORT RD<br>OCEANSIDE, CA 92054<br><7100-00 General Unsecured § 726(a)(2)> | 22,049.10 | 22,049.10 | 0.00 | 22,049.10 | 64.13 |
| 38 | 07/05/05 | 610 | REGISTRAR AND TRANSFER COMPANY<br>10 COMMERCE DR<br>CRANFORD, NJ 07016-3752<br><7100-00 General Unsecured § 726(a)(2)> | 2,428.67 | 2,428.67 | 0.00 | 2,428.67 | 7.06 |
| 39 | 07/05/05 | 610 | ADVANCED FLOW ENGINEERING<br>191 GRANITE ST<br>CORONA, CA 92879<br><7100-00 General Unsecured § 726(a)(2)> | 23,666.14 | 23,666.14 | 0.00 | 23,666.14 | 68.84 |
| 40 | 07/05/05 | 610 | MOUNTAIN EXTREME<br>6381 ROCKTON MTN HWY<br>ROCKTON, PA 15856<br><7100-00 General Unsecured § 726(a)(2)> | 16,900.00 | 16,900.00 | 0.00 | 16,900.00 | 49.16 |
| 41 | 07/05/05 | 610 | BT LASER<br>425 REED ST<br>SANTA CLARA, CA 95050<br><7100-00 General Unsecured § 726(a)(2)> | 513.50 | 513.50 | 0.00 | 513.50 | 1.49 |
| 42U | 07/06/05 | 610 | NEBORAK ROBERT<br>109 WILLIAM LAKE SHORE DR<br>WACONIA, MN 55387<br><7100-00 General Unsecured § 726(a)(2)><br>[Gross Wage $7190.39 Less Taxes = Net $4842.73 Federal W/H $1438.08 FICA $445.80 Medicare $104.26 State W/H $359.52] | 7,190.39 | 4,842.73 | 0.00 | 4,842.73 | 14.09 |
| 43 | 07/05/05 | 610 | DEETER ELECTRONICS<br>PETER WHITEAKER<br>139 VALLEYVIEW AVE NW<br>CANTON, OH 44708-5458<br><7100-00 General Unsecured § 726(a)(2)> | 9,131.67 | 9,131.67 | 0.00 | 9,131.67 | 26.56 |
| 44 | 07/05/05 | 610 | UNI-FAB<br>1461 N MILPITAS BLVD<br>MILPITAS, CA 95035<br><7100-00 General Unsecured § 726(a)(2)> | 60,043.00 | 60,043.00 | 0.00 | 60,043.00 | 174.64 |
| 45 | 07/05/05 | 610 | ULINE<br>25392 COMMERCE CTR DR<br>LAKE FOREST, CA 92630<br><7100-00 General Unsecured § 726(a)(2)> | 897.09 | 897.09 | 0.00 | 897.09 | 2.61 |

# Claims Distribution Register



## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 46 | 07/06/05 | 610 | MODERN HEADWEAR LTD<br>146 ALEEXANDAR AVE E<br>WINNIPEG MANITOBA<br><7100-00 General Unsecured § 726(a)(2)> | 12,662.50 | 12,662.50 | 0.00 | 12,662.50 | 36.83 |
| 47 | 07/08/05 | 610 | WILLIAMSON MANUFACTURING<br>1380 BURTON AVE<br>SALINAS, CA 93901<br><7100-00 General Unsecured § 726(a)(2)> | 22,045.87 | 22,045.87 | 0.00 | 22,045.87 | 64.12 |
| 48 | 07/08/05 | 610 | WINNIPEG PATTERN & MODEL WORKS<br>442 HIGGINS AVE<br>WINNIPEG MANITOBA<br>CANADA R3A 1S5 MB,<br><7100-00 General Unsecured § 726(a)(2)> | 9,207.65 | 9,207.65 | 0.00 | 9,207.65 | 26.78 |
| 49 | 07/08/05 | 610 | RICHARD BERTOLDLUCY HAWKINS<br>28405 SW 170TH AVE<br>HOMESTEAD, FL 33030-2010<br><7100-00 General Unsecured § 726(a)(2)> | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 50 | 07/08/05 | 610 | FASTENAL COMPANY<br>2812 - 3RD AVE N<br>FARGO, ND 58102<br><7100-00 General Unsecured § 726(a)(2)> | 4,126.47 | 4,126.47 | 0.00 | 4,126.47 | 12.00 |
| 51 | 07/11/05 | 610 | OVERBYE TRANSPORT INC<br>PO BOX 1296<br>LAKEVILLE, MN 55044<br><7100-00 General Unsecured § 726(a)(2)><br>NA - DUPLICATE OF CLAIM #10 | 2,796.52 | 0.00 | 0.00 | 0.00 | 0.00 |
| 53 | 07/11/05 | 610 | ABA OF AMERICA<br>1145 HUNTWOOD DR<br>CHERRY VALLEY, IL 61016<br><7100-00 General Unsecured § 726(a)(2)> | 215.20 | 215.20 | 0.00 | 215.20 | 0.63 |
| 54 | 07/11/05 | 610 | BLACKSTONE GRAPHICS<br>11-1249 CLARENCE AVENUE<br>WINNIPEG MANITOBA<br>CANADA, R3 1T4<br><7100-00 General Unsecured § 726(a)(2)> | 11,831.18 | 11,831.18 | 0.00 | 11,831.18 | 34.41 |
| 55 | 07/11/05 | 610 | H AND D MOLDING INC<br>8357 STANDUSTRIAL ST<br>STANTON, CA 90680<br><7100-00 General Unsecured § 726(a)(2)> | 6,219.64 | 6,219.64 | 0.00 | 6,219.64 | 18.09 |
| 56 | 07/11/05 | 610 | CREAFORM<br>49 RUE BEL-AIR - STE 106<br>LEVIS QUEBEC<br>CANADA, G6 6K9<br><7100-00 General Unsecured § 726(a)(2)> | 9,050.00 | 9,050.00 | 0.00 | 9,050.00 | 26.32 |

## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 57U | 07/11/05 | 610 | KENNEDY STEVE<br>PMB 244<br>784 NORTHRIDGE<br>SALINAS, CA 93906<br><7100-00 General Unsecured § 726(a)(2)><br>[Gross Wage $3576.25 Less Taxes = Net $2408.60 Federal W/H $715.25 FICA $221.73 Medicare $51.86 State W/H $178.81] | 3,576.25 | 2,408.60 | 0.00 | 2,408.60 | 7.01 |
| 58 | 07/11/05 | 610 | ROBERT GILMAN<br>6 FARRINGTON COURT<br>LINCOLNSHIRE, IL 60069<br><7100-00 General Unsecured § 726(a)(2)> | 50,000.00 | 50,000.00 | 0.00 | 50,000.00 | 145.43 |
| 59 | 07/12/05 | 610 | RYAN HERCO<br>PO BOX 588<br>BURBANK, CA 91503<br><7100-00 General Unsecured § 726(a)(2)> | 4,281.52 | 4,281.52 | 0.00 | 4,281.52 | 12.45 |
| 60 | 07/12/05 | 610 | ADP INVESTOR COMM SVCS<br>51 MERCEDES WAY<br>ATTN JOHN FARGNOLI<br>EDGEWOOD, NY 11717<br><7100-00 General Unsecured § 726(a)(2)> | 2,456.57 | 2,456.57 | 0.00 | 2,456.57 | 7.15 |
| 61 | 07/13/05 | 610 | INTERSTATE COMPANIES<br>525 12TH AVE N<br>WEST<br>FARGO, ND 58102-3724<br><7100-00 General Unsecured § 726(a)(2)> | 96,576.70 | 96,576.70 | 0.00 | 96,576.70 | 280.91 |
| 62U | 07/14/05 | 610 | FEWELL PAT<br>351 DOGWOOD DR<br>BUELLTON, CA 93427<br><7100-00 General Unsecured § 726(a)(2)><br>[Gross Wage $1085.30 Less Taxes = Net $730.94 Federal W/H $217.06 FICA $67.29 Medicare $15.74 State W/H $54.27] | 1,085.30 | 730.94 | 0.00 | 730.94 | 2.13 |
| 63 | 07/15/05 | 610 | PROTOTYPE CONCEPTS<br>750 SPICE ISLAND DR<br>SPARKS, NV 89431<br><7100-00 General Unsecured § 726(a)(2)> | 26,740.80 | 26,740.80 | 0.00 | 26,740.80 | 77.78 |
| 64 | 07/18/05 | 610 | TEAM INDUSTRIES<br>4TH AND ROBIN<br>AUDUBON, MN 56511<br><7100-00 General Unsecured § 726(a)(2)><br>SERVICE 1/21/04-2/19/04 | 14,160.00 | 14,160.00 | 0.00 | 14,160.00 | 41.19 |
| 65 | 07/18/05 | 610 | US CHROME<br>650 OAK PARK AVE<br>FOND DU LAC, WI 54935<br><7100-00 General Unsecured § 726(a)(2)> | 18,414.42 | 18,414.42 | 0.00 | 18,414.42 | 53.56 |
| 66 | 07/18/05 | 610 | LA SLEEVE<br>12051 RIVERA RD<br>SANTA FE SPRINGS, CA 90670<br><7100-00 General Unsecured § 726(a)(2)> | 43,308.82 | 43,308.82 | 0.00 | 43,308.82 | 125.97 |

## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 67 | 07/18/05 | 610 | NATINS IVAR<br>7314 CHICAGO AVE S<br>RICHFIELD, MN 55423<br><7100-00 General Unsecured § 726(a)(2)><br>Unsecured claimed:$0.00; Secured claimed:$0.00; Priority claimed:$2250.00; Unknown claimed:$0.00; Unknown Class; Admin allowed:$0.00 Totalclaimed: $2250.00 allowed:$0.00 History: 67-1 07/18/2005Claim | 2,250.00 | 2,250.00 | 0.00 | 2,250.00 | 6.54 |
| 68 | 07/18/05 | 610 | SAN DIEGO GAS & ELECTRIC CO<br>CREDIT SERVICES CP 61E<br>PO BOX 129831<br>SAN DIEGO, CA 92112-9985<br><7100-00 General Unsecured § 726(a)(2)> | 2,040.78 | 2,040.78 | 0.00 | 2,040.78 | 5.94 |
| 69 | 07/18/05 | 610 | SAN DIEGO GAS & ELECTRIC CO<br>CREDIT SERVICES CP 61E<br>PO BOX 129831<br>SAN DIEGO, CA 92112-9985<br><7100-00 General Unsecured § 726(a)(2)><br>DISALLOWED ORDER 12/13/06 | 742.18 | 0.00 | 0.00 | 0.00 | 0.00 |
| 70 | 07/18/05 | 610 | TECH FAB<br>5945 A OBATA WAY<br>GILROY, CA 95020<br><7100-00 General Unsecured § 726(a)(2)> | 218,438.96 | 218,438.96 | 0.00 | 218,438.96 | 635.37 |
| 71U | 07/19/05 | 610 | SCHULZ PAUL<br>16522 - 44TH ST SE<br>DAVENPORT, ND 58021<br><7100-00 General Unsecured § 726(a)(2)><br>[Gross Wage $6441.53 Less Taxes = Net $4338.37 Federal W/H $1288.31 FICA $399.37 Medicare $93.40 State W/H $322.08] | 6,441.53 | 4,338.37 | 0.00 | 4,338.37 | 12.62 |
| 72 | 07/20/05 | 610 | MCMASTER CARR<br>9630 NORWALK BLVD<br>SANTA FE SPRINGS, CA 90670-2954<br><7100-00 General Unsecured § 726(a)(2)> | 3,642.59 | 3,642.59 | 0.00 | 3,642.59 | 10.60 |
| 73 | 07/21/05 | 610 | AMERICAN FAST FREIGHT<br>PO BOX 3606<br>SEATTLE, WA 98124-3606<br><7100-00 General Unsecured § 726(a)(2)> | 5,435.45 | 5,435.45 | 0.00 | 5,435.45 | 15.81 |
| 74 | 07/21/05 | 610 | EASTSIDE MACHINE COMPANY<br>2001 - 1ST AVE N<br>FARGO, ND 58108<br><7100-00 General Unsecured § 726(a)(2)> | 2,350.00 | 2,350.00 | 0.00 | 2,350.00 | 6.84 |
| 75 | 07/22/05 | 610 | CORNERSTONE MACHINING<br>1449 ALPINE PL<br>SAN MARCOS, CA 92069<br><7100-00 General Unsecured § 726(a)(2)> | 94,045.80 | 94,045.80 | 0.00 | 94,045.80 | 273.55 |
| 76 | 07/22/05 | 610 | ALL TUBES<br>1285 LINDA VISTA DR<br>SAN MARCOS, CA 92069<br><7100-00 General Unsecured § 726(a)(2)> | 35,077.40 | 35,077.40 | 0.00 | 35,077.40 | 102.03 |

# Claims Distribution Register



## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 77 | 07/22/05 | 610 | ROBERT GILMAN<br>6 FARRINGTON COURT<br>LINCOLNSHIRE, IL 60069<br><7100-00 General Unsecured § 726(a)(2)><br>NA - DUPLICATE OF #58 | 50,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 78 | 07/25/05 | 610 | WSM PARTS<br>61 FLOYD RUN<br>BOHEMIA, NY 11716<br><7100-00 General Unsecured § 726(a)(2)> | 4,119.71 | 4,119.71 | 0.00 | 4,119.71 | 11.98 |
| 79 | 07/25/05 | 610 | BOWNE OF CHICAGO<br>PO BOX 71857<br>CHICAGO, IL 60694-1857<br><7100-00 General Unsecured § 726(a)(2)> | 26,788.76 | 26,788.76 | 0.00 | 26,788.76 | 77.92 |
| 81 | 07/28/05 | 610 | TEAM INDUSTRIES<br>105 PARK AVE NW<br>BAGLEY, MN 56621<br><7100-00 General Unsecured § 726(a)(2)><br>2/25/04-4/7/04 SERVICES | 144,204.17 | 144,204.17 | 0.00 | 144,204.17 | 419.44 |
| 82 | 07/29/05 | 610 | BOULAY HEUTMAKER ZIBELL & CO<br>7500 FLYING CLOUD DR<br>STE 800<br>EDEN PRAIRIE, MN 55344<br><7100-00 General Unsecured § 726(a)(2)> | 9,497.27 | 9,497.27 | 0.00 | 9,497.27 | 27.62 |
| 83 | 07/29/05 | 610 | ALLSTATES RUBBER AND TOOL<br>8201 W 183RD ST<br>UNIT M<br>TINLEY PARK, IL 60477<br><7100-00 General Unsecured § 726(a)(2)> | 958.10 | 958.10 | 0.00 | 958.10 | 2.79 |
| 84 | 08/01/05 | 610 | TERRY WAYNE COMPANY<br>169 GREYSTONE DR<br>CROSSVILLE, TN 38571<br><7100-00 General Unsecured § 726(a)(2)> | 3,287.16 | 3,287.16 | 0.00 | 3,287.16 | 9.56 |
| 85 | 08/12/05 | 610 | VISTA INDUSTRIAL PRODUCTS INC<br>1395 PARK CTR DR<br>VISTA, CA 92083<br><7100-00 General Unsecured § 726(a)(2)> | 314,961.52 | 314,961.52 | 0.00 | 314,961.52 | 916.12 |
| 86 | 08/12/05 | 610 | MANCHESTER COMPANIES<br>4700 IDS CTR<br>MINNEAPOLIS, MN 55402<br><7100-00 General Unsecured § 726(a)(2)> | 31,658.17 | 31,658.17 | 0.00 | 31,658.17 | 92.08 |
| 87 | 08/12/05 | 610 | OCCUPATIONAL DEVELOPMENT<br>CTR<br>1724 HWY 32 S<br>PO BOX 730<br>THIEF RIVER FALLS, MN 56701<br><7100-00 General Unsecured § 726(a)(2)> | 23,483.07 | 23,483.07 | 0.00 | 23,483.07 | 68.30 |

# Claims Distribution Register



## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 88 | 08/22/05 | 610 | CAMOPLAST ROCKLAND LTD<br>1 MARTINA CIR<br>PLATTSBURGH, NY 12901<br><7100-00 General Unsecured § 726(a)(2)> | 46,937.50 | 46,937.50 | 0.00 | 46,937.50 | 136.53 |
| 89 | 08/22/05 | 610 | CITIBANK USA NA<br>4300 WESTOWN PKWY<br>WEST DES MOINES, IA 50266<br><7100-00 General Unsecured § 726(a)(2)> | 2,287.74 | 2,287.74 | 0.00 | 2,287.74 | 6.65 |
| 90 | 08/31/05 | 610 | STINES MACHINE<br>2481 CORAL ST<br>VISTA, CA 92081<br><7100-00 General Unsecured § 726(a)(2)> | 130,407.43 | 130,407.43 | 0.00 | 130,407.43 | 379.31 |
| 91 | 09/01/05 | 610 | RUEBENS MACHINE SHOP<br>701 NW 27TH ST<br>FARGO, ND 58102<br><7100-00 General Unsecured § 726(a)(2)> | 1,784.04 | 1,784.04 | 0.00 | 1,784.04 | 5.19 |
| 92 | 09/09/05 | 610 | ALLEGIANCE TELCOM COMPANY<br>PO BOX 650226<br>DALLAS, TX 75265-0226<br><7100-00 General Unsecured § 726(a)(2)> | 2,127.55 | 2,127.55 | 0.00 | 2,127.55 | 6.19 |
| 93 | 09/12/05 | 610 | NORTECH SYSTEMS INC<br>BERT GROSS<br>7201 METRO BLVD<br>EDINA, MN 55439<br><7100-00 General Unsecured § 726(a)(2)> | 6,245.42 | 6,245.42 | 0.00 | 6,245.42 | 18.17 |
| 94 | 09/12/05 | 610 | PRODUCT SYSTEM ENGINEERING<br>18498 FINANCE ST<br>VICTORVILLE, CA 92394<br><7100-00 General Unsecured § 726(a)(2)> | 13,637.50 | 13,637.50 | 0.00 | 13,637.50 | 39.67 |
| 95U | 09/12/05 | 610 | CHRIS RODEWALD<br>760 TEABERRY ST<br>ENCINITAS, CA 92024<br><7100-00 General Unsecured § 726(a)(2)><br>[Gross Wage $144736.79 Less Taxes = Net $97480.23 Federal W/H $28947.36 FICA $8973.68 Medicare $2098.68 State W/H $7236.84] | 144,736.79 | 97,480.23 | 0.00 | 97,480.23 | 283.54 |
| 96 | 09/12/05 | 610 | ALTHABER MIKE<br>36504 E 162ND ST<br>PLEASANT HILL, MO 64080<br><7100-00 General Unsecured § 726(a)(2)><br>ORDER ALLOWING GEN UNS. 12/13/06 | 4,025.88 | 4,025.88 | 0.00 | 4,025.88 | 11.71 |
| 97 | 09/13/05 | 610 | SALINAS VALLEY PRECISION<br>1335 DAYTON ST<br>STE E<br>SALINAS, CA 93901<br><7100-00 General Unsecured § 726(a)(2)> | 13,843.65 | 13,843.65 | 0.00 | 13,843.65 | 40.27 |

# Claims Distribution Register



## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 98 | 09/14/05 | 610 | ARCTIC-FOX<br>570 S 7TH ST<br>DELANO, MN 55328<br><7100-00 General Unsecured § 726(a)(2)> | 485,023.00 | 485,023.00 | 0.00 | 485,023.00 | 1,410.77 |
| 99 | 09/16/05 | 610 | UP DESIGN AGENCY<br>342 - 42ND ST SW<br>FARGO, ND 58103<br><7100-00 General Unsecured § 726(a)(2)> | 1,753.50 | 1,753.50 | 0.00 | 1,753.50 | 5.10 |
| 100 | 09/16/05 | 610 | FORECAST PRODUCT DEVELOPMENT<br>2221 RUTHERFORD<br>CARLSBAD, CA 92008<br><7100-00 General Unsecured § 726(a)(2)> | 14,767.50 | 14,767.50 | 0.00 | 14,767.50 | 42.95 |
| 101 | 09/16/05 | 610 | HOOSIER PLASTICS<br>1152 CALIFORNIA AVE<br>CORONA, CA 92881<br><7100-00 General Unsecured § 726(a)(2)> | 43,563.28 | 43,563.28 | 0.00 | 43,563.28 | 126.71 |
| 102U | 09/20/05 | 610 | HARLE KENT<br>2888 RANCHO GANADERO<br>CARLSBAD, CA 92009<br><7100-00 General Unsecured § 726(a)(2)><br>[Gross Wage $161254.39 Less Taxes = Net $108604.83 Federal W/H $32250.88 FICA $9997.77 Medicare $2338.19 State W/H $8062.72] | 161,254.39 | 108,604.83 | 0.00 | 108,604.83 | 315.89 |
| 104U | 09/20/05 | 610 | JENNIFER OXFORD<br>2417 TAMMERON DR<br>MARIETTA, GA 30064<br><7100-00 General Unsecured § 726(a)(2)><br>[Gross Wage $4594.28 Less Taxes = Net $3094.24 Federal W/H $918.86 FICA $284.85 Medicare $66.62 State W/H $229.71] | 4,594.28 | 3,094.24 | 0.00 | 3,094.24 | 9.00 |
| 105U | 09/20/05 | 610 | VIRACK WALT<br>770 SYCAMORE J-457<br>VISTA, CA 92083<br><7100-00 General Unsecured § 726(a)(2)><br>[Gross Wage $10767.05 Less Taxes = Net $7251.61 Federal W/H $2153.41 FICA $667.56 Medicare $156.12 State W/H $538.35] | 10,767.05 | 7,251.61 | 0.00 | 7,251.61 | 21.09 |
| 106 | 09/21/05 | 610 | ARIA GROUP<br>17395 DAIMLER ST<br>IRVINE, CA 92614<br><7100-00 General Unsecured § 726(a)(2)> | 50,000.00 | 50,000.00 | 0.00 | 50,000.00 | 145.43 |
| 107 | 09/21/05 | 610 | LUCE FORWARD<br>600 W BROADWAY<br>SAN DIEGO, CA 92101<br><7100-00 General Unsecured § 726(a)(2)> | 31,904.95 | 31,904.95 | 0.00 | 31,904.95 | 92.80 |
| | | | **Total for Priority 610: 0.29087% Paid** | **$3,229,792.37** | **$3,149,615.79** | **$0.00** | **$3,149,615.79** | **$9,161.18** |
| 108 | 09/26/05 | 620 | SMK TECHNOLOGY<br>235 CROWN DR<br>BEN LOMOND, CA 95005<br><7200-00 Tardy General Unsecured § 726(a)(3)><br>Unsecured claimed:$47815.20; Secured claimed:$0.00; Priority claimed:$0.00; Unknown claimed:$0.00; Unknown Class; Admin allowed:$0.00 Totalclaimed: $47815.20 allowed:$0.00 History: 108-1 09/26/2005Cla | 47,815.20 | 47,815.20 | 0.00 | 47,815.20 | 0.00 |

# Claims Distribution Register



## Case: 04-44835 REDLINE PERFORMANCE PRODUCTS, INC.

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 109 | 04/17/06 | 620 | ABABA QA<br>1466-1 PIONEER WAY<br>EL CAJON, CA 92020-1678<br><7200-00 Tardy General Unsecured § 726(a)(3)><br>NA - DUPLICATE OF #6 & 34 | 5,840.80 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | **Total for Priority 620: 0% Paid** | **$53,656.00** | **$47,815.20** | **$0.00** | **$47,815.20** | **$0.00** |
| | | | **Total for Unsecured Claims:** | **$3,283,448.37** | **$3,197,430.99** | **$0.00** | **$3,197,430.99** | **$9,161.18** |
| | | | **Total for Case :** | **$3,643,245.65** | **$3,369,425.29** | **$0.00** | **$3,369,425.29** | **$145,319.61** |

# Form 1



## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 04-44835
**Case Name:** REDLINE PERFORMANCE PRODUCTS, INC.
REDLINE PERFORMANCE PRODUCTS
**Period Ending:** 02/01/07

**Trustee:** (430020) BRIAN F. LEONARD
**Filed (f) or Converted (c):** 08/27/04 (f)
**§341(a) Meeting Date:** 10/04/04
**Claims Bar Date:** 09/22/05

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon.<br>DA=§554(c) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | PETTY CASH | 0.00 | 0.00 | DA | 0.00 | FA |
| 2 | CITIBANK - M.M. ACCT | 6.82 | 6.82 | OA | 0.00 | FA |
| 3 | AMERICAN EXPRESS CD | 0.00 | 0.00 | DA | 0.00 | FA |
| 4 | COMMUNITY NATIONAL BANK CHECKING ACCT | 631.98 | 631.98 | | 60.18 | FA |
| 5 | CITIBANK CHECKING ACCT | 0.00 | 0.00 | DA | 0.00 | FA |
| 6 | CITIBANK ESCROW ACCT | 0.00 | 0.00 | DA | 0.00 | FA |
| 7 | COMMUNITY NATIONAL BANK SAVINGS | 0.00 | 0.00 | DA | 0.00 | FA |
| 8 | CITIBANK PAYROLL ACCT | 0.21 | 0.21 | OA | 0.00 | FA |
| 9 | ACCTS REC (NET BOOK VALUE) | 21,491.00 | 21,491.00 | OA | 289.00 | FA |
| 10 | PREPAID DEPOSITS | 12,447.50 | 12,447.50 | OA | 0.00 | FA |
| 11 | EMPLOYEE ADVANCES | 562.35 | 562.35 | OA | 0.00 | FA |
| 12 | PREPAID INSURANCE | 31,188.99 | 31,188.99 | | 101.62 | FA |
| 13 | OTHER PREPAID EXPENSES | 132,516.62 | 132,516.62 | OA | 0.00 | FA |
| 14 | PATENT - SNOWMOBILE | 5,632.82 | 5,632.82 | OA | 0.00 | FA |
| 15 | PATENT - CIP | 7,796.94 | 7,796.94 | OA | 0.00 | FA |
| 16 | PATENT - DRIVE TRAIN | 18,230.64 | 18,230.64 | OA | 0.00 | FA |
| 17 | PATENT - INTERNATIONAL | 3,769.42 | 3,769.42 | OA | 0.00 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 04-44835
**Case Name:** REDLINE PERFORMANCE PRODUCTS, INC.
REDLINE PERFORMANCE PRODUCTS
**Period Ending:** 02/01/07

**Trustee:** (430020) BRIAN F. LEONARD
**Filed (f) or Converted (c):** 08/27/04 (f)
**§341(a) Meeting Date:** 10/04/04
**Claims Bar Date:** 09/22/05

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon.<br>DA=§554(c) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 18 | PATENT - SUSPENSION | 4,552.37 | 4,552.37 | OA | 0.00 | FA |
| 19 | PATENT - TRADEMARK | 32,814.41 | 32,814.41 | OA | 0.00 | FA |
| 20 | PROPERTY, PLANT AND EQUIPMENT | 1,011,653.04 | 1,011,653.04 | OA | 0.00 | FA |
| 21 | INVENTORY | 2,831,402.37 | 2,831,402.37 | OA | 0.00 | FA |
| 22 | SECURITY DEPOSIT - CA BLDG LEASE | 25,549.90 | 25,549.90 | OA | 0.00 | FA |
| 23 | DEFERRED OFFERING COSTS | 48,524.39 | 48,524.39 | OA | 0.00 | FA |
| 24 | OTHER ASSETS | 74,074.29 | 74,074.29 | OA | 0.00 | FA |
| 25 | CREDIT BALANCE FACTORY PAPER | 66.70 | 66.70 | OA | 0.00 | FA |
| 26 | CREDIT BALANCE PARTS UNLIMITED | 65.19 | 65.19 | OA | 0.00 | FA |
| 27 | CREDIT BALANCE PILGRIM MOTORSPORTS | 30.00 | 30.00 | OA | 0.00 | FA |
| 28 | CREDIT BALANCE ULITMATE SPORTS | 21,929.57 | 21,929.57 | OA | 0.00 | FA |
| 29 | CREDIT BALANCE WALKER EVANS RACING | 112,521.30 | 112,521.30 | OA | 0.00 | FA |
| 30 | MONEY ORDER (u) | 23.35 | 23.35 | | 23.35 | FA |
| 31 | DIVIDEND (u) | 55.00 | 55.00 | | 55.00 | FA |
| 32 | REFUND (u) | 420.76 | 420.76 | | 420.76 | FA |
| 33 | LARKIN, HOFFMAN PREF. (u) | 20,000.00 | 20,000.00 | | 20,000.00 | FA |
| 34 | XL SPECIALTY INSURANCE POLICY (u) | 84,532.95 | 84,532.95 | | 84,532.95 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 04-44835
**Case Name:** REDLINE PERFORMANCE PRODUCTS, INC.
REDLINE PERFORMANCE PRODUCTS
**Period Ending:** 02/01/07

**Trustee:** (430020) BRIAN F. LEONARD
**Filed (f) or Converted (c):** 08/27/04 (f)
**§341(a) Meeting Date:** 10/04/04
**Claims Bar Date:** 09/22/05

| Ref. # | 1 Asset Description (Scheduled And Unscheduled (u) Property) | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) abandon. DA=§554(c) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 35 | PRINCIPAL FINANCIAL GROUP STOCK (u) | 3,770.18 | 3,770.18 | | 3,770.18 | FA |
| 36 | ADV. 04-4317 GMR (u) | 1.00 | 2,000.00 | | 2,000.00 | FA |
| 37 | 06-4053 ADV. V. HARMON BURNS (u)<br>NOTICE OF SETTLEMENT 3/29/06 | 75,000.00 | 1.00 | | 75,000.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 1,893.33 | Unknown |
| **38** | **Assets Totals** (Excluding unknown values) | **$4,581,262.06** | **$4,508,262.06** | | **$188,146.37** | **$0.00** |

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):** March 31, 2006

**Current Projected Date Of Final Report (TFR):** October 31, 2006

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 04-44835
**Case Name:** REDLINE PERFORMANCE PRODUCTS, INC.
REDLINE PERFORMANCE PRODUCTS
**Taxpayer ID #:** 36-4335356
**Period Ending:** 02/01/07

**Trustee:** BRIAN F. LEONARD (430020)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** 312-9287697-65 - Money Market Account
**Blanket Bond:** $20,248,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 10/05/04 | {12} | AFLAC | INSURANCE REFUND | 1129-000 | 101.62 | | 101.62 |
| 10/07/04 | {30} | REDLINE PERFOR/MONEY ORDER | UNKNOWN SOURCE | 1290-000 | 23.35 | | 124.97 |
| 10/07/04 | {9} | TROY ARCTIC CAT | ACCT REC | 1121-000 | 289.00 | | 413.97 |
| 10/29/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 0.05 | | 414.02 |
| 11/30/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 0.09 | | 414.11 |
| 12/02/04 | | CHASE BANK | FEDERAL WITHHOLDING DEBIT | 2990-002 | | 0.04 | 414.07 |
| 12/21/04 | {31} | PRINCIPAL FINANCIAL GROUP | DIVIDEND | 1223-000 | 55.00 | | 469.07 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 0.09 | | 469.16 |
| 12/31/04 | | CHASE BANK | FEDERAL WITHHOLDING DEBIT | 2990-002 | | 0.03 | 469.13 |
| 01/11/05 | | CHASE BANK | CREDIT BACK FEDERAL WITHHOLDING IN ERROR | 2990-002 | | -0.07 | 469.20 |
| 01/27/05 | {32} | FLEISHMAN HILLARD INC | REFUND | 1229-000 | 420.76 | | 889.96 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 0.12 | | 890.08 |
| 02/08/05 | {33} | LARKIN, HOFFMAN, DALEY & LINDGREN | PREF. SETTLEMENT | 1241-000 | 20,000.00 | | 20,890.08 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 3.50 | | 20,893.58 |
| 03/01/05 | {34} | XL PROFESSIONAL | ORDER FOR JUDGMENT 2/18/05 | 1249-000 | 84,532.95 | | 105,426.53 |
| 03/31/05 | {35} | PRINCIPAL FINANCIAL GROUP | SALE OF STOCK | 1223-000 | 3,770.18 | | 109,196.71 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 29.72 | | 109,226.43 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 31.32 | | 109,257.75 |
| 05/17/05 | 1001 | COMMUNITY NATIONAL BANK | BANK RECORDS/PREFERENCE ANALYSIS | 2990-000 | | 75.00 | 109,182.75 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 32.47 | | 109,215.22 |
| 06/02/05 | 1002 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/02/2005 FOR CASE | 2300-000 | | 98.66 | 109,116.56 |
| | | | | **Subtotals :** | **$109,290.22** | **$173.66** | |

{} Asset reference(s)

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 04-44835
**Case Name:** REDLINE PERFORMANCE PRODUCTS, INC.
REDLINE PERFORMANCE PRODUCTS
**Taxpayer ID #:** 36-4335356
**Period Ending:** 02/01/07

**Trustee:** BRIAN F. LEONARD (430020)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** 312-9287697-65 - Money Market Account
**Blanket Bond:** $20,248,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #04-44835, BOND #016018055 | | | | |
| 06/14/05 | {4} | COMMUNITY NATIONAL BANK | BANK ACCT | 1129-000 | 60.18 | | 109,176.74 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 34.84 | | 109,211.58 |
| 07/19/05 | 1003 | AMERICANA COMMUNITY BANK | TRANSFER FUNDS/OPEN NEW C.D. | 9999-000 | | 95,000.00 | 14,211.58 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 29.92 | | 14,241.50 |
| 08/04/05 | {36} | GMR TRANSPORTATION | SETTLEMENT OF ADV. | 1241-000 | 2,000.00 | | 16,241.50 |
| 08/16/05 | | AMERICANA COMMUNITY BANK | TRANSFER FUNDS | 9999-000 | 30,000.00 | | 46,241.50 |
| 08/18/05 | 1004 | AFCO ACCEPTANCE CORPORATION | SETTLEMENT | 4210-000 | | 42,500.00 | 3,741.50 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 7.02 | | 3,748.52 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 1.47 | | 3,749.99 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 1.63 | | 3,751.62 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 1.70 | | 3,753.32 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 1.88 | | 3,755.20 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 2.11 | | 3,757.31 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 2.02 | | 3,759.33 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 2.24 | | 3,761.57 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 2.38 | | 3,763.95 |
| 05/16/06 | {37} | HARMON E BURNS | SETTLEMENT OF ADV. PROC. 06-4053 | 1241-000 | 75,000.00 | | 78,763.95 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 25.58 | | 78,789.53 |
| 06/06/06 | 1005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 06/01/2006 FOR CASE #04-44835, BOND #016018055 | 2300-000 | | 153.10 | 78,636.43 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 51.76 | | 78,688.19 |
| | | | | **Subtotals :** | **$107,224.73** | **$137,653.10** | |

{} Asset reference(s)

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 04-44835
**Case Name:** REDLINE PERFORMANCE PRODUCTS, INC.
REDLINE PERFORMANCE PRODUCTS
**Taxpayer ID #:** 36-4335356
**Period Ending:** 02/01/07

**Trustee:** BRIAN F. LEONARD (430020)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** 312-9287697-65 - Money Market Account
**Blanket Bond:** $20,248,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 53.48 | | 78,741.67 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 53.52 | | 78,795.19 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 50.07 | | 78,845.26 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 55.27 | | 78,900.53 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 51.86 | | 78,952.39 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 50.16 | | 79,002.55 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 52.68 | | 79,055.23 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **216,881.99** | **137,826.76** | **$79,055.23** |
| Less: Bank Transfers | 30,000.00 | 95,000.00 | |
| **Subtotal** | **186,881.99** | **42,826.76** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$186,881.99** | **$42,826.76** | |

{} Asset reference(s)

# Form 2



## Cash Receipts And Disbursements Record

**Case Number:** 04-44835
**Case Name:** REDLINE PERFORMANCE PRODUCTS, INC.
REDLINE PERFORMANCE PRODUCTS
**Taxpayer ID #:** 36-4335356
**Period Ending:** 02/01/07

**Trustee:** BRIAN F. LEONARD (430020)
**Bank Name:** AMERICANA COMMUNITY BANK
**Account:** 60981 - AMERICANA CD
**Blanket Bond:** $20,248,000.00 (per case limit)
**Separate Bond:** N/A

| 1<br>Trans. Date | 2<br>{Ref #} / Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts $ | 6<br>Disbursements $ | 7<br>Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 07/19/05 | | CHASE BANK | TRANSFER FUNDS - OPEN C.D. | 9999-000 | 95,000.00 | | 95,000.00 |
| 08/05/05 | | CASHIER'S CHECK #4597603815 ISSUED | TRANSFER FUNDS TO M.M. | 9999-000 | | 30,000.00 | 65,000.00 |
| 02/19/06 | Int | AMERICANA COMMUNITY BANK | Interest Earned | 1270-000 | 1,264.38 | | 66,264.38 |

| | Receipts | Disbursements | Balance |
|---|---|---|---|
| **ACCOUNT TOTALS** | **96,264.38** | **30,000.00** | **$66,264.38** |
| Less: Bank Transfers | 95,000.00 | 30,000.00 | |
| **Subtotal** | **1,264.38** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,264.38** | **$0.00** | |

| | |
|---|---|
| Net Receipts : | 188,146.37 |
| Net Estate : | $188,146.37 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **MMA # 312-9287697-65** | **186,881.99** | **42,826.76** | **79,055.23** |
| **CD # 60981** | **1,264.38** | **0.00** | **66,264.38** |
| | **$188,146.37** | **$42,826.76** | **$145,319.61** |
| Bank Transfers | $125,000.00 | $125,000.00 | |

{} Asset reference(s)